██ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v MICHAEL B. HARE, Appellant. [2 NYS3d 296]—

Clark, J. Appeal from a judgment of the County Court of Saratoga County (Scarano, J.), rendered May 6, 2013, which revoked defendant's probation and imposed a sentence of imprisonment.

In September 2012, defendant pleaded guilty to assault in the second degree as the result of an incident wherein he injured a State Trooper who was attempting to arrest him. County Court imposed the agreed-upon sentence of time served to be followed by five years of probation. Defendant was almost immediately charged with violating the conditions of his probation by, among other things, calling a former girlfriend and her mother on multiple occasions and ignoring the direction of his probation officer not to do so. Defendant contested the allegations and, following a hearing, County Court determined that defendant had violated the terms of his probation. Defendant was thereafter resentenced to two years in prison, to be followed by three years of postrelease supervision, and he now appeals.

The People bear the burden of proving a probation violation by a preponderance of the evidence (*see* CPL 410.70 [3]; *People v Lapham*, 117 AD3d 1341, 1341 [2014], *lv denied* 23 NY3d 1064 [2014]; *People v Filipowicz*, 111 AD3d 1022, 1022 [2013], *lv denied* 22 NY3d 1156 [2014]). As defendant correctly notes, hearsay evidence will not support the finding of a probation violation by itself (*see People v Filipowicz*, 111 AD3d at 1022-1023). Inasmuch as defendant's probation officer testified that defendant had admitted to making several of the offending calls despite having been warned not to do so, however, nonhearsay evidence supports the finding of a violation (*see People v Holland*, 95 AD3d 1504, 1505 [2012], *lv denied* 19 NY3d 974 [2012]; *People v Spady*, 25 AD3d 881, 882 [2006]).

We also reject defendant's contention that he received ineffective assistance of counsel. "A contention of ineffective assistance of trial counsel requires proof of less than meaningful

representation, rather than simple disagreement with strategies and tactics'' (*People v Rivera*, 71 NY2d 705, 708-709 [1988] [citation omitted]; *see People v Barboni*, 21 NY3d 393, 405-406 [2013]). Defendant specifically claims that counsel was ineffective for inadvertently eliciting on cross-examination the fact that defendant had admitted making the forbidden telephone calls to the probation officer. The record reflects that the cross-examination was part of a legitimate trial strategy of calling the basis for the officer's knowledge of the violations into question, however, and it was not worded or designed to elicit damaging testimony (*see People v McCloud*, 121 AD3d 1286, 1292 [2014]; *People v Yelle*, 303 AD2d 1043, 1044 [2003], *lv denied* 100 NY2d 626 [2003]). When viewed in totality, we have no difficulty concluding that defendant received meaningful representation (*see People v Wingo*, 103 AD3d 1036, 1037 [2013], *lv denied* 21 NY3d 1021 [2013]; *People v Brickle*, 244 AD2d 700, 702 [1997], *lv denied* 91 NY2d 889 [1998]).

Defendant additionally argues that County Court failed to provide an adequate statement of its reasoning in revoking his probation (*see Gagnon v Scarpelli*, 411 US 778, 785-786 [1973]; *People v McCloud*, 205 AD2d 1024, 1025 [1994], *lv denied* 86 NY2d 738 [1995]). Defendant failed to preserve that argument by objecting to the sufficiency of County Court's findings, however, and we perceive no reason to take corrective action in the interest of justice (*see* CPL 470.05 [2]; *see e.g. People v Junior*, 119 AD3d 1228, 1231 [2014], *lv denied* 24 NY3d 1044 [2014]). Defendant's remaining contentions, including that the sentence imposed was harsh and excessive, have been considered and found to be lacking in merit.

McCarthy, J.P., Garry, Lynch and Devine, JJ., concur. Ordered that the judgment is affirmed.